**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Jose Luis MALDONADO-JAIMES,**
**Defendant-Appellant**

**No. 16-50636**

**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed December 22, 2016

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, Justin Chung, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, Del Rio, TX, for Plaintiff-Appellee

Kristin L. Davidson, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant-Appellant

Before HIGGINBOTHAM, PRADO, and HAYNES, Circuit Judges.

PER CURIAM: *

Jose Luis Maldonado-Jaimes appeals his within-guidelines sentence of 60 months of imprisonment imposed for his guilty plea conviction of illegal reentry after removal, in violation of 8 U.S.C. § 1326. He contends that his sentence is substantively unreasonable.[1] Because Maldonado-Jaimes did not object to the reasonableness of his sentence in the district court, our review is limited to plain error. *United States v. Peltier*, 505 F.3d 389, 391–92 (5th Cir. 2007). A within-guidelines sentence is presumed to be reasonable. *Mondragon–Santiago*, 564 F.3d at 360.

We have rejected the argument that illegal reentry is merely an international trespass and that its seriousness is overstated by § 2L1.2. *See e.g., United States v. Juarez–Duarte*, 513 F.3d 204, 212 (5th Cir. 2008). Where the Sentencing Guidelines specifically allow it, we have also rejected that it is impermissible to "double-count" a prior conviction in both the guidelines offense level and in the criminal history calculation. *See, e.g., United States v. Duarte*, 569 F.3d 528, 529–31 (5th Cir. 2009). Maldonado-Jaimes has failed to overcome the applicable presumption of reasonableness or to demonstrate error, plain or otherwise. *Mondragon–Santiago*, 564 F.3d at 360; *see Peltier*, 505 F.3d at 391–92.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Maldonado-Jaimes also raises two arguments foreclosed by our precedent because he seeks to preserve them for further appellate review: (1) the presumption of reasonableness should not apply to a sentence under U.S.S.G. § 2L1.2 because the guideline provision lacks an empirical basis, and (2) a failure to object to the substantive reasonableness of a sentence should not be subject to plain error review. *United States v. Mondragon–Santiago*, 564 F.3d 357, 366–67 (5th Cir. 2009); *United States v. Peltier*, 505 F.3d 389, 391–92 (5th Cir. 2007).